## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 10-83795-PWB |
| | § | |
| Clear Choice USA, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Tamara Miles Ogier, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)　　　All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)　　A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $13,077.88 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $265,331.87 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $546,373.39 | | |

3)　　Total gross receipts of $811,705.26 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $811,705.26 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $206,958.26 | $99,065.91 | $99,065.91 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $307,542.60 | $330,966.43 | $330,966.43 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $215,406.96 | $215,406.96 | $215,406.96 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $1,236,866.00 | $250,012.31 | $166,259.96 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $6,996,748.00 | $4,398,010.42 | $6.00 |
| **Total Disbursements** | $0.00 | $9,008,268.25 | $5,293,462.03 | $811,705.26 |

4). This case was originally filed under chapter 7 on 08/16/2010. The case was pending for 89 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>01/09/2018</u>          By:   <u>/s/ Tamara Miles Ogier</u>
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $113,627.32 |
| Bank of America checking account # -0992 | 1129-000 | $46,384.35 |
| Fifth Third Bank checking account # -2703 | 1129-000 | $12,065.00 |
| total fixed assets - furniture, fixtures, machin | 1129-000 | $260,000.00 |
| DIP account | 1229-000 | $18,124.12 |
| Insider actions | 1241-000 | $105,000.00 |
| PGT Preference | 1241-000 | $106,064.50 |
| Simonton (Vista West) Preference | 1241-000 | $46,400.00 |
| Vista East Preference | 1241-000 | $104,000.00 |
| Interest Earned | 1270-000 | $39.97 |
| **TOTAL GROSS RECEIPTS** | | $811,705.26 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6-2 | BB&T Bankruptcy | 4110-000 | $0.00 | $92,457.83 | $99,065.91 | $99,065.91 |
| 6 | BB&T Bankruptcy | 4110-000 | $0.00 | $92,457.83 | $0.00 | $0.00 |
| 84 | SC Dept of Revenue | 4800-000 | $0.00 | $1,230.75 | $0.00 | $0.00 |
| 84-2s | SC Dept of Revenue | 4800-000 | $0.00 | $1,230.75 | $0.00 | $0.00 |
| 93s | Indiana Department of Revenue | 4800-000 | $0.00 | $732.99 | $0.00 | $0.00 |
| 154 | Buford Bolivar c/o Gregory B. McAtee | 4220-000 | $0.00 | $4,375.80 | $0.00 | $0.00 |
| 156-2 s | City and County of Denver/Treasury | 4800-000 | $0.00 | $3,553.00 | $0.00 | $0.00 |
| 224 S | Lindmont, Inc. and Epic XVI, LLC | 4210-000 | $0.00 | $10,919.31 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $206,958.26 | $99,065.91 | $99,065.91 |

UST Form 101-7-TDR (10/1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Tamara Ogier, Trustee | 2100-000 | NA | $43,835.26 | $43,835.26 | $43,835.26 |
| TAMARA MILES OGIER, Trustee | 2200-000 | NA | $911.53 | $911.53 | $911.53 |
| International Sureties, Ltd. | 2300-000 | NA | $604.38 | $604.38 | $604.38 |
| Lindmont, Inc. and Epic XVI, LLC | 2410-000 | NA | $3,835.57 | $3,835.57 | $3,835.57 |
| Green Bank | 2600-000 | NA | $25,397.75 | $25,397.75 | $25,397.75 |
| The Bank of New York Mellon | 2600-000 | NA | $12,171.54 | $12,171.54 | $12,171.54 |
| U.S. Bankruptcy Court, Clerk | 2700-000 | NA | $1,129.00 | $1,129.00 | $1,129.00 |
| The Bank of New York Mellon | 2810-000 | NA | $1.03 | $1.03 | $1.03 |
| Georgia Department of Revenue | 2820-000 | NA | $942.00 | $942.00 | $942.00 |
| United States Trustee | 2950-000 | NA | $3,575.00 | $3,575.00 | $3,575.00 |
| Attorney for Trustee | 3110-000 | NA | $165,985.92 | $165,985.92 | $165,985.92 |
| Attorney for Trustee | 3120-000 | NA | $7,246.60 | $7,246.60 | $7,246.60 |
| Accountant for Trustee | 3410-000 | NA | $41,056.50 | $64,141.50 | $64,141.50 |
| Accountant for Trustee | 3420-000 | NA | $850.52 | $1,189.35 | $1,189.35 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $307,542.60 | $330,966.43 | $330,966.43 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Tamara Ogier, Trustee | 6101-000 | NA | $10,971.01 | $10,971.01 | $10,971.01 |
| Tamara Miles Ogier, Trustee | 6102-000 | NA | $100.00 | $100.00 | $100.00 |
| Ogier, Rothschild & Rosenfeld, P.C., Attorney for Trustee | 6110-000 | NA | $87,535.50 | $87,535.50 | $87,535.50 |
| Ogier, Rothschild & Rosenfeld, P.C., Attorney for Trustee | 6120-000 | NA | $7,489.47 | $7,489.47 | $7,489.47 |
| PAUL REECE MARR, Attorney for D-I-P | 6210-160 | NA | $22,049.12 | $22,049.12 | $22,049.12 |

| | | | | | |
|---|---|---|---|---|---|
| Stonebridge Accounting Strategies, Inc., Accountant for Trustee/D-I-P | 6410-000 | NA | $6,298.50 | $6,298.50 | $6,298.50 |
| ADP, Other Professional | 6710-000 | NA | $4,795.80 | $4,795.80 | $4,795.80 |
| Cobb County Tax Commissioner | 6820-000 | NA | $983.48 | $983.48 | $983.48 |
| EpiCity Real Estate Services, Admin. Rent (post-petition storage | 6920-000 | NA | $3,372.00 | $3,372.00 | $3,372.00 |
| ADP, Other Operating | 6950-000 | NA | $5,325.02 | $5,325.02 | $5,325.02 |
| CBeyond, Other Operating | 6950-000 | NA | $725.89 | $725.89 | $725.89 |
| Georgia Power, Other Operating | 6950-000 | NA | $290.27 | $290.27 | $290.27 |
| payroll processing, Other Operating | 6950-000 | NA | $43,264.54 | $43,264.54 | $43,264.54 |
| Waste Management, Other Operating | 6950-000 | NA | $93.17 | $93.17 | $93.17 |
| Randall Jackson, Other Prior Chapter Administrative | 6990-000 | NA | $22,113.19 | $22,113.19 | $22,113.19 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $215,406.96 | $215,406.96 | $215,406.96 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Jo Ann Thorpe/Donald W Moss | 5600-000 | $0.00 | $1,414.34 | $1,414.34 | $1,414.34 |
| 18 | Kevin J. Sheehy | 5300-000 | $0.00 | $2,250.00 | $0.00 | $0.00 |
| 22 | Kent D. Wilson | 5300-000 | $0.00 | $1,079.00 | $1,079.00 | $1,079.00 |
| 30 | Dionne Davis | 5600-000 | $0.00 | $1,800.27 | $1,800.27 | $1,800.27 |
| 31p | Sheila Thacker | 5300-000 | $0.00 | $288.46 | $288.46 | $288.46 |
| 32 | JoAnn Matherne | 5600-000 | $0.00 | $1,679.90 | $1,679.90 | $1,679.90 |
| 38 | Warren Douglas | 5600-000 | $0.00 | $1,700.00 | $0.00 | $0.00 |
| 41 | Dave Lindley | 5600-000 | $0.00 | $1,244.14 | $1,244.14 | $1,244.14 |
| 46 | Eleanor Green | 5600-000 | $0.00 | $215.00 | $0.00 | $0.00 |
| 49-2 | WA Department of Revenue | 5800-000 | $0.00 | $4,542.98 | $4,542.98 | $2,691.47 |
| 49 P | WA Department of Revenue | 5800-000 | $0.00 | $4,542.98 | $0.00 | $0.00 |
| 52 | Janet Robinson | 5600-000 | $0.00 | $2,223.99 | $2,223.99 | $2,223.99 |

| 64 | John Kilmer | 5600-000 | $0.00 | $2,173.50 | $2,173.50 | $2,173.50 |
|---|---|---|---|---|---|---|
| 65 | Scott Rolle | 5600-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 66 p | Steve Lararoff | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $2,600.00 |
| 68p | Dennis Perkins | 5300-000 | $0.00 | $769.23 | $769.23 | $769.23 |
| 69 P | Tennessee Department of Revenue | 5800-000 | $0.00 | $7,663.36 | $0.00 | $0.00 |
| 692P | Tennessee Dept. of Revenue | 5800-000 | $0.00 | $24,566.81 | $24,566.81 | $14,554.56 |
| 70p | Kenneth Brittell | 5300-000 | $0.00 | $384.62 | $384.62 | $384.62 |
| 73p | Kenneth Wahl | 5300-000 | $0.00 | $625.00 | $625.00 | $625.00 |
| 74p | Martin Calkins | 5300-000 | $0.00 | $312.50 | $312.50 | $312.50 |
| 81 | Joacie Rocha | 5600-000 | $0.00 | $880.61 | $880.61 | $880.61 |
| 83p | Thomas Sangillo | 5300-000 | $0.00 | $817.31 | $817.31 | $811.31 |
| 84-2p | SC Dept of Revenue | 5800-000 | $0.00 | $5,242.77 | $5,242.77 | $3,106.07 |
| 84a | SC Dept of Revenue | 5800-000 | $0.00 | $3,434.47 | $0.00 | $0.00 |
| 89-2 | Zeke Ortiz | 5600-000 | $0.00 | $1,645.71 | $1,645.71 | $1,645.71 |
| 90 | Kentucky Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90-2 P | Kentucky Department of Revenue | 5800-000 | $0.00 | $5,016.42 | $5,016.42 | $2,971.97 |
| 93p | Indiana Department of Revenue | 5800-000 | $0.00 | $3,610.15 | $3,610.15 | $2,138.83 |
| 98 | Bruce Murray | 5600-000 | $0.00 | $2,283.38 | $2,283.38 | $2,283.38 |
| 99 P | Louisiana Dept. of Revenue | 5800-000 | $0.00 | $28,040.35 | $0.00 | $0.00 |
| 101 | Arturo Ruiz | 5300-000 | $0.00 | $2,797.52 | $0.00 | $0.00 |
| 103 | Lon Walton | 5300-000 | $0.00 | $2,267.86 | $0.00 | $0.00 |
| 108p | Hope Taratoot | 5300-000 | $0.00 | $384.62 | $384.62 | $384.62 |
| 111 | Gino Booth | 5600-000 | $0.00 | $1,406.51 | $1,406.51 | $1,406.51 |
| 114 P | State of Louisiana | 5800-000 | $0.00 | $4,669.66 | $4,669.66 | $2,766.53 |
| 115 P | Missouri Department of Revenue | 5800-000 | $0.00 | $15,927.81 | $15,927.81 | $9,436.40 |
| 119p | Thomas & Christy Wildy | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $2,600.00 |
| 124-p | Tracie Merson | 5300-000 | $0.00 | $3,235.86 | $370.88 | $370.88 |
| 126 | Arizona Dept. of Revenue | 5800-000 | $0.00 | $15,195.13 | $15,195.13 | $9,002.33 |
| 127p | Thomas Meeks Jr. | 5300-000 | $0.00 | $576.92 | $576.92 | $576.92 |
| 132 p | State of Texas | 5800-000 | $0.00 | $1,285.34 | $1,285.34 | $761.50 |
| 133p | Mobile County License | 5800-000 | $0.00 | $985.25 | $985.25 | $583.71 |

| | Commissioner | | | | | |
|---|---|---|---|---|---|---|
| 136 P | Colorado Dept. of Revenue | 5800-000 | $0.00 | $9,057.00 | $0.00 | $0.00 |
| 136-2 P | Colorado Dept. of Revenue | 5800-000 | $0.00 | $9,079.00 | $9,079.00 | $5,378.84 |
| 144 | State of New Jersey | 5800-000 | $0.00 | $38,000.00 | $5,000.00 | $2,962.24 |
| 148 | Steve Dickinson | 5300-000 | $0.00 | $1,400.00 | $0.00 | $0.00 |
| 149 P | Florida Department of Revenue | 5800-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 150 P | Florida Department of Revenue | 5800-000 | $0.00 | $48,675.21 | $0.00 | $0.00 |
| 151-4 | Georgia Dept. of Revenue | 5800-000 | $0.00 | $182,868.53 | $0.00 | $0.00 |
| 151-3 | Georgia Dept. of Revenue | 5800-000 | $0.00 | $182,868.53 | $0.00 | $0.00 |
| 151-2 | Georgia Dept. of Revenue | 5800-000 | $0.00 | $182,868.53 | $0.00 | $0.00 |
| 151 P | Georgia Dept. of Revenue | 5800-000 | $0.00 | $182,868.53 | $0.00 | $0.00 |
| 151-5 | Georgia Dept. of Revenue | 5800-000 | $0.00 | $19,507.60 | $19,507.60 | $11,557.24 |
| 153p | NM Taxation & Revenue Dept. | 5800-000 | $0.00 | $7,360.00 | $0.00 | $0.00 |
| 153-2p | NM Taxation and Revenue Dept | 5800-000 | $0.00 | $7,360.00 | $7,360.00 | $4,360.42 |
| 155 P | Ohio Department of Taxation | 5800-000 | $0.00 | $48,892.78 | $38,297.76 | $22,689.44 |
| 156 | City and County of Denver/Treasury | 5800-000 | $0.00 | $9,330.98 | $0.00 | $0.00 |
| 156-2 p | City and County of Denver/Treasury | 5800-000 | $0.00 | $26,769.91 | $8,401.00 | $4,977.16 |
| 160 | Ohio Bureau of Workers' Compensation | 5800-000 | $0.00 | $40.00 | $40.00 | $23.70 |
| 161-2 | Comptroller of Maryland | 5800-000 | $0.00 | $11,109.00 | $11,109.00 | $6,581.51 |
| 161 P | Comptroller of Maryland | 5800-000 | $0.00 | $11,109.00 | $0.00 | $0.00 |
| 162a | North Carolina Department of Revenue | 5800-000 | $0.00 | $1,759.67 | $1,759.67 | $1,042.51 |
| 166 | Jake Kennedy | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $1,100.00 |
| 168 | Eleanor Green | 5600-000 | $0.00 | $215.00 | $215.00 | $215.00 |
| 169 | Gerald Sandvig | 5600-000 | $0.00 | $1,572.74 | $1,572.74 | $1,572.74 |
| 170 | Franklin and | 5600-000 | $0.00 | $1,272.00 | $1,272.00 | $1,272.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Anne Lane | | | | | |
| 175 | Ted Hansen | 5600-000 | $0.00 | $975.30 | $975.30 | $975.30 |
| 183 | Warren Douglas | 5600-000 | $0.00 | $1,700.00 | $1,700.00 | $1,700.00 |
| 185 | Frank Newfield | 5600-000 | $0.00 | $547.84 | $547.84 | $547.84 |
| 189 | Nancy L. Stigaard | 5600-000 | $0.00 | $1,404.00 | $1,404.00 | $1,404.00 |
| 192 P | Pensylvania Department of Revenue | 5800-000 | $0.00 | $22,560.31 | $22,560.31 | $13,365.81 |
| 193 | Messina Marketing Inc. | 5300-000 | $0.00 | $1,443.16 | $0.00 | $0.00 |
| 195 P | New York State Department of | 5800-000 | $0.00 | $1,712.65 | $0.00 | $0.00 |
| 197 | Village of Menomonee Falls | 5800-000 | $0.00 | $62.72 | $62.72 | $37.16 |
| 201 | Mecklenburg County NC Tax Collector | 5800-000 | $0.00 | $210.00 | $210.00 | $124.41 |
| 220 | David Ferrara | 5600-000 | $0.00 | $1,050.00 | $1,050.00 | $1,050.00 |
| 226 | Michael Rogak | 5300-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 227 | Tracie Merson | 5300-000 | $0.00 | $3,238.86 | $0.00 | $0.00 |
| 228 p | Ross Miller | 5300-000 | $0.00 | $750.00 | $750.00 | $750.00 |
| 231 P | Virginia Department of Taxation | 5800-000 | $0.00 | $1,057.00 | $1,057.00 | $626.22 |
| 236 | Texas State Comptroller of Public Accounts | 5800-000 | $0.00 | $35,138.74 | $0.00 | $0.00 |
| 237 | South Carolina Department of Revenue | 5800-000 | $0.00 | $6,473.52 | $0.00 | $0.00 |
| | Georgia Department of Labor | 5800-000 | $0.00 | $34.12 | $34.12 | $34.12 |
| | Georgia Dept. of Labor | 5800-000 | $0.00 | $384.05 | $384.05 | $384.05 |
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $70.34 | $70.34 | $70.34 |
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $2,323.86 | $2,323.86 | $2,323.86 |
| | United States Treasury | 5800-000 | $0.00 | $96.67 | $96.67 | $96.67 |
| | United States Treasury | 5800-000 | $0.00 | $7.58 | $7.58 | $7.58 |
| | Randall Jackson | 5300-000 | $0.00 | $3,461.54 | $3,461.54 | $3,461.54 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,236,866.00 | $250,012.31 | $166,259.96 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | WVEZ-FM (5825) | 7100-000 | $0.00 | $4,131.00 | $4,131.00 | $0.00 |
| 2 | SCANA Energy | 7100-000 | $0.00 | $5,362.80 | $5,362.80 | $0.00 |
| 3 | The Atlanta Journal-Constitution | 7100-000 | $0.00 | $15,691.00 | $15,691.00 | $0.00 |
| 4 | Embarq Florida, Inc. | 7100-000 | $0.00 | $558.91 | $558.91 | $0.00 |
| 5 | The Arizona Republic | 7100-000 | $0.00 | $21,077.84 | $21,077.84 | $0.00 |
| 7 | The Atlanta Journal-Constitution | 7100-000 | $0.00 | $28,324.00 | $28,324.00 | $0.00 |
| 9 | Skyline Southeast | 7100-000 | $0.00 | $14,222.71 | $14,222.71 | $0.00 |
| 10 | Mint Magazine | 7100-000 | $0.00 | $5,960.00 | $5,960.00 | $0.00 |
| 11 | Chaco Canyon Publishing, Inc. | 7100-000 | $0.00 | $1,610.04 | $1,610.04 | $0.00 |
| 12 | American Express Travel Related Services | 7100-000 | $0.00 | $41,442.27 | $41,442.27 | $0.00 |
| 13 | John Sickler's Enterprises Inc | 7100-000 | $0.00 | $3,885.00 | $3,885.00 | $0.00 |
| 14 | All Ways Communications | 7100-000 | $0.00 | $40,414.56 | $40,414.56 | $0.00 |
| 15 | Duke Energy Carolinas | 7100-000 | $0.00 | $212.38 | $212.38 | $0.00 |
| 16 | Duke Energy Indiana | 7100-000 | $0.00 | $705.80 | $705.80 | $0.00 |
| 17 | Dominion East Ohio Gas | 7100-000 | $0.00 | $452.30 | $452.30 | $0.00 |
| 19 | Uline | 7100-000 | $0.00 | $195.61 | $195.61 | $0.00 |
| 20 | Entergy Lousianna, LLC | 7100-000 | $0.00 | $315.52 | $315.52 | $0.00 |
| 21 | St. Louis Post Dispatch | 7100-000 | $0.00 | $4,368.00 | $4,368.00 | $0.00 |
| 23 | Tucson Newpapers | 7100-000 | $0.00 | $16,889.60 | $16,889.60 | $0.00 |
| 24 | Ohio Edison Company | 7100-000 | $0.00 | $25.87 | $25.87 | $0.00 |
| 25 | New Mexico Gas Company | 7100-000 | $0.00 | $455.44 | $455.44 | $0.00 |
| 26 | Media One of Utah | 7100-000 | $0.00 | $20,452.00 | $20,452.00 | $0.00 |
| 27 | Michael Rogak | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 28 | Oregonian Publishing | 7100-000 | $0.00 | $15,667.10 | $15,667.10 | $0.00 |

| | Company | | | | | |
|---|---|---|---|---|---|---|
| 29 | Chattanooga Time Free Press | 7100-000 | $0.00 | $13,858.50 | $13,858.50 | $0.00 |
| 31u | Sheila Thacker | 7100-000 | $0.00 | $2,019.24 | $2,019.24 | $0.00 |
| 33 | Media General | 7100-000 | $0.00 | $10,219.46 | $10,219.46 | $0.00 |
| 34 | Media General | 7100-000 | $0.00 | $427.64 | $427.64 | $0.00 |
| 35 | Cincinnati Bell | 7100-000 | $0.00 | $1,695.65 | $1,695.65 | $0.00 |
| 36 | Comcast | 7100-000 | $0.00 | $10,211.05 | $10,211.05 | $0.00 |
| 37 | United Parcel Service | 7100-000 | $0.00 | $7,070.11 | $7,070.11 | $0.00 |
| 39 | Gulf Power | 7100-000 | $0.00 | $29.47 | $29.47 | $0.00 |
| 40 | Clipper Magazine | 7100-000 | $0.00 | $29,265.00 | $29,265.00 | $0.00 |
| 42 | Romualdo Buiza | 7100-000 | $0.00 | $1,311.26 | $1,311.26 | $0.00 |
| 43 | A Shred Ahead | 7100-000 | $0.00 | $91.98 | $91.98 | $0.00 |
| 44 | American Electric Power | 7100-000 | $0.00 | $203.84 | $203.84 | $0.00 |
| 45 | Jason Roberts | 7100-000 | $0.00 | $3,940.62 | $3,940.62 | $0.00 |
| 47 | Journal Sentinel Inc. | 7100-000 | $0.00 | $13,516.78 | $13,516.78 | $0.00 |
| 48 | Questar Gas Co. | 7100-000 | $0.00 | $204.10 | $204.10 | $0.00 |
| 49-2 | WA Department of Revenue | 7100-000 | $0.00 | $3,509.82 | $3,509.82 | $0.00 |
| 49 U | WA Department of Revenue | 7100-000 | $0.00 | $3,509.82 | $0.00 | $0.00 |
| 50 | Nuvox | 7100-000 | $0.00 | $9,428.29 | $9,428.29 | $0.00 |
| 51 | Tucson Electric Power Co. | 7100-000 | $0.00 | $143.77 | $143.77 | $0.00 |
| 53 | Baltimore Sun | 7100-000 | $0.00 | $6,172.74 | $6,172.74 | $0.00 |
| 54 | Baltimore Sun | 7100-000 | $0.00 | $43,004.00 | $43,004.00 | $0.00 |
| 55 | Baltimore Sun | 7100-000 | $0.00 | $1,825.99 | $1,825.99 | $0.00 |
| 56 | Tribune Comp. D/B/A | 7100-000 | $0.00 | $8,777.80 | $8,777.80 | $0.00 |
| 57 | Baltimore Sun | 7100-000 | $0.00 | $1,750.00 | $1,750.00 | $0.00 |
| 58 | Tribune Comp | 7100-000 | $0.00 | $18,948.00 | $18,948.00 | $0.00 |
| 59 | Tribune Comp | 7100-000 | $0.00 | $12,538.75 | $12,538.75 | $0.00 |
| 60 | Indianapolis Power & Light Co. | 7100-000 | $0.00 | $323.57 | $323.57 | $0.00 |
| 61 | The Gazette | 7100-000 | $0.00 | $6,109.42 | $6,109.42 | $0.00 |
| 62 | Spectra Metals Sales,Inc. | 7100-000 | $0.00 | $21,315.00 | $21,315.00 | $0.00 |
| 63 | Louisville Gas & Electric Company | 7100-000 | $0.00 | $192.30 | $192.30 | $0.00 |
| 66u | Steve Lararoff | 7100-000 | $0.00 | $3,370.92 | $3,370.92 | $0.00 |
| 67 | Tennessean | 7100-000 | $0.00 | $13,850.19 | $13,850.19 | $0.00 |

| 68 u | Dennis Perkins | 7100-000 | $0.00 | $5,384.62 | $5,384.62 | $0.00 |
|---|---|---|---|---|---|---|
| 69 U | Tennessee Department of Revenue | 7100-000 | $0.00 | $1,772.08 | $0.00 | $0.00 |
| 692U | Tennessee Dept. of Revenue | 7300-000 | $0.00 | $5,823.96 | $5,823.96 | $0.00 |
| 70 u | Kenneth Brittell | 7100-000 | $0.00 | $2,692.31 | $2,692.31 | $0.00 |
| 71 | Money Pages | 7100-000 | $0.00 | $10,476.00 | $10,476.00 | $0.00 |
| 72 | Evansville Courier & Press | 7100-000 | $0.00 | $13,694.73 | $13,694.73 | $0.00 |
| 73 u | Kenneth Wahl | 7100-000 | $0.00 | $4,375.00 | $4,375.00 | $0.00 |
| 74 u | Martin Calkins | 7100-000 | $0.00 | $2,187.50 | $2,187.50 | $0.00 |
| 75 | Internal Revenue Service | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 76 | The Star Tribune Company | 7100-000 | $0.00 | $100,702.75 | $100,702.75 | $0.00 |
| 77 | The McClatchy Co. dba Kansas City Star | 7100-000 | $0.00 | $34,408.80 | $34,408.80 | $0.00 |
| 78 | Gannett Satellite Information Network, Inc. | 7100-000 | $0.00 | $69,298.42 | $69,298.42 | $0.00 |
| 79-2 | Orlando Sentinel Communications Company et al | 7100-000 | $0.00 | $15,058.96 | $15,058.96 | $0.00 |
| 79 | Orlando Sentinel Communications Company et al | 7100-000 | $0.00 | $15,058.96 | $0.00 | $0.00 |
| 80 | The Baltimore Sun, A Tribune Co. | 7100-000 | $0.00 | $46,874.36 | $46,874.36 | $0.00 |
| 82 | Douglas D. Sinclair | 7100-000 | $0.00 | $182,273.00 | $182,273.00 | $0.00 |
| 83 u | Thomas Sangillo | 7100-000 | $0.00 | $5,721.15 | $5,721.15 | $6.00 |
| 84b | SC Dept of Revenue | 7100-000 | $0.00 | $4,267.40 | $0.00 | $0.00 |
| 84-2u | SC Dept of Revenue | 7300-000 | $0.00 | $6,360.36 | $6,360.36 | $0.00 |
| 85 | The High Point Entrprises | 7100-000 | $0.00 | $6,198.25 | $6,198.25 | $0.00 |
| 86 | CDC | 7100-000 | $0.00 | $10,393.98 | $10,393.98 | $0.00 |
| 87 | Chase Staffing Services | 7100-000 | $0.00 | $4,784.20 | $4,784.20 | $0.00 |
| 88 | Timber Blinds Mfg. | 7100-000 | $0.00 | $446.90 | $446.90 | $0.00 |
| 89 | Zeke Ortiz | 7100-000 | $0.00 | $1,645.71 | $0.00 | $0.00 |
| 90-2 u | Kentucky Department of Revenue | 7100-000 | $0.00 | $3,111.92 | $3,111.92 | $0.00 |

| 91 | Piedmont Natural Gas | 7100-000 | $0.00 | $150.16 | $150.16 | $0.00 |
|---|---|---|---|---|---|---|
| 92 | The Commercial Agency | 7100-000 | $0.00 | $2,820.46 | $2,820.46 | $0.00 |
| 93u | Indiana Department of Revenue | 7300-000 | $0.00 | $358.39 | $358.39 | $0.00 |
| 94 | JEA | 7100-000 | $0.00 | $503.16 | $503.16 | $0.00 |
| 95 | The Commercial Agency | 7100-000 | $0.00 | $9,764.21 | $9,764.21 | $0.00 |
| 96 | State of Arizona | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $0.00 |
| 97 | News-Press Media Group | 7100-000 | $0.00 | $5,314.33 | $5,314.33 | $0.00 |
| 99 U | Louisiana Dept. of Revenue | 7100-000 | $0.00 | $6,437.13 | $0.00 | $0.00 |
| 100 | Alphagraphics | 7100-000 | $0.00 | $22,891.78 | $22,891.78 | $0.00 |
| 102 | Walter Yoder | 7100-000 | $0.00 | $6,358.10 | $6,358.10 | $0.00 |
| 104 | San Antonio Express - News | 7100-000 | $0.00 | $40,563.86 | $40,563.86 | $0.00 |
| 105 | Albany Times Union | 7100-000 | $0.00 | $18,845.15 | $18,845.15 | $0.00 |
| 106 | Houston Chronicle | 7100-000 | $0.00 | $38,459.30 | $38,459.30 | $0.00 |
| 107 | Alphagraphics | 7100-000 | $0.00 | $22,891.78 | $0.00 | $0.00 |
| 108 u | Hope Taratoot | 7100-000 | $0.00 | $2,692.31 | $2,692.31 | $0.00 |
| 109 | Louisville Courier Journal | 7100-000 | $0.00 | $18,053.00 | $18,053.00 | $0.00 |
| 110 | The Virginian-Pilot Media Companies, L.L.C. | 7100-000 | $0.00 | $40,090.62 | $40,090.62 | $0.00 |
| 112 | Gannett Wisconsin Media Group | 7100-000 | $0.00 | $35,628.58 | $35,628.58 | $0.00 |
| 113 | PNM | 7100-000 | $0.00 | $352.58 | $352.58 | $0.00 |
| 114 U | State of Louisiana | 7300-000 | $0.00 | $1,586.63 | $1,586.63 | $0.00 |
| 115 U | Missouri Department of Revenue | 7100-000 | $0.00 | $3,896.56 | $3,896.56 | $0.00 |
| 116 | Paul A. Wasil | 7100-000 | $0.00 | $1,460.00 | $1,460.00 | $0.00 |
| 117 | Moore Ingram Johnson & Steele | 7100-000 | $0.00 | $1,928.82 | $1,928.82 | $0.00 |
| 118 | Webrageous Studios, LLC | 7100-000 | $0.00 | $5,782.95 | $5,782.95 | $0.00 |
| 119u | Thomas & Christy Wildy | 7100-000 | $0.00 | $1,251.46 | $1,251.46 | $0.00 |
| 120 | Pride Disposal Co. Portland | 7100-000 | $0.00 | $590.70 | $590.70 | $0.00 |

| 121 | Salesforce.com, Inc. | 7100-000 | $0.00 | $26,864.25 | $26,864.25 | $0.00 |
|---|---|---|---|---|---|---|
| 122 | Altfeld & Battaile P.C. | 7100-000 | $0.00 | $1,503.52 | $1,503.52 | $0.00 |
| 123 | Bellsouth Telecommunications, Inc. | 7100-000 | $0.00 | $10,251.42 | $0.00 | $0.00 |
| 124-u | Tracie Merson | 7100-000 | $0.00 | $0.00 | $3,090.66 | $0.00 |
| 125-3 | Simonton Windows, Inc. dba Vista Window Company-We | 7100-000 | $0.00 | $720,111.33 | $0.00 | $0.00 |
| 125-4 | Simonton Windows, Inc. dba Vista Window Company-We | 7100-000 | $0.00 | $720,111.33 | $720,111.33 | $0.00 |
| 125-2 | Simonton Windows, Inc. dba Vista Window Company-We | 7100-000 | $0.00 | $673,711.33 | $0.00 | $0.00 |
| 125 | Simonton Windows, Inc. dba Vista Window Company-We | 7100-000 | $0.00 | $673,711.33 | $0.00 | $0.00 |
| 126 | Arizona Dept. of Revenue | 7100-000 | $0.00 | $3,706.04 | $3,706.04 | $0.00 |
| 127 u | Thomas Meeks Jr. | 7100-000 | $0.00 | $4,038.46 | $4,038.46 | $0.00 |
| 128 | Daytona Beach New-Journal | 7100-000 | $0.00 | $1,485.26 | $1,485.26 | $0.00 |
| 129 | Burke Etc II, LLC | 7100-000 | $0.00 | $7,295.08 | $7,295.08 | $0.00 |
| 130 | Gerald Sandvig | 7100-000 | $0.00 | $1,572.74 | $0.00 | $0.00 |
| 131 | Pudget Sound Energy | 7100-000 | $0.00 | $94.19 | $94.19 | $0.00 |
| 132u | State of Texas | 7300-000 | $0.00 | $128.08 | $128.08 | $0.00 |
| 133 u | Mobile County License Commissioner | 7300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 134 | Ply Gem Industries, Inc. | 7100-000 | $0.00 | $301,257.10 | $301,257.10 | $0.00 |
| 135 | Verizon | 7100-000 | $0.00 | $426.75 | $426.75 | $0.00 |
| 136 U | Colorado Dept. of Revenue | 7100-000 | $0.00 | $1,219.00 | $0.00 | $0.00 |
| 136-2 U | Colorado Dept. of Revenue | 7100-000 | $0.00 | $1,262.00 | $1,262.00 | $0.00 |
| 137 | Dayton Power and Light Company | 7100-000 | $0.00 | $424.63 | $424.63 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | BB&T Bankruptcy | 7100-000 | $0.00 | $39,491.27 | $39,491.27 | $0.00 |
| 139 | BB&T Bankruptcy | 7100-000 | $0.00 | $373.00 | $373.00 | $0.00 |
| 140 | BB&T Bankruptcy | 7100-000 | $0.00 | $174.27 | $174.27 | $0.00 |
| 141 | BB&T Bankruptcy | 7100-000 | $0.00 | $190.00 | $190.00 | $0.00 |
| 142 | BB&T Bankruptcy | 7100-000 | $0.00 | $80,137.09 | $80,137.09 | $0.00 |
| 143 | State of New Jersey | 7100-000 | $0.00 | $8,346.59 | $8,346.59 | $0.00 |
| 145 | The Denver Post | 7100-000 | $0.00 | $22,737.00 | $22,737.00 | $0.00 |
| 146 | Messina Marketing Inc. | 7100-000 | $0.00 | $1,443.16 | $1,443.16 | $0.00 |
| 147 | Miguel Ramirez and Shelby Ramirez | 7100-000 | $0.00 | $10,410.00 | $10,410.00 | $0.00 |
| 149 U | Florida Department of Revenue | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 150 U | Florida Department of Revenue | 7100-000 | $0.00 | $3,992.40 | $0.00 | $0.00 |
| 151-4 | Georgia Dept. of Revenue | 7100-000 | $0.00 | $30,986.50 | $30,986.50 | $0.00 |
| 151-3 | Georgia Dept. of Revenue | 7100-000 | $0.00 | $30,986.50 | $0.00 | $0.00 |
| 151-2 | Georgia Dept. of Revenue | 7100-000 | $0.00 | $30,986.50 | $0.00 | $0.00 |
| 151 U | Georgia Dept. of Revenue | 7100-000 | $0.00 | $30,986.50 | $0.00 | $0.00 |
| 151-5u | Georgia Dept. of Revenue | 7400-000 | $0.00 | $4,356.50 | $4,356.50 | $0.00 |
| 152 | American Express Bank, FSB | 7100-000 | $0.00 | $54,116.55 | $54,116.55 | $0.00 |
| 153u | NM Taxation & Revenue Dept. | 7300-000 | $0.00 | $8,504.62 | $0.00 | $0.00 |
| 153-2u | NM Taxation and Revenue Dept | 7300-000 | $0.00 | $1,380.62 | $1,380.62 | $0.00 |
| 155 U | Ohio Department of Taxation | 7300-000 | $0.00 | $18,282.37 | $18,282.37 | $0.00 |
| 156-2 u | City and County of Denver/Treasury | 7300-000 | $0.00 | $3,771.00 | $1,102.00 | $0.00 |
| 157 | Valassis Direct Mail, Inc. | 7100-000 | $0.00 | $101,123.98 | $101,123.98 | $0.00 |
| 158 | WA State Department of Labor & | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Industries | | | | | |
| 159 | Emmett McIntyre | 7100-000 | $0.00 | $1,935.80 | $1,935.80 | $0.00 |
| 161-2 | Comptroller of Maryland | 7100-000 | $0.00 | $1,016.00 | $1,016.00 | $0.00 |
| 161 U | Comptroller of Maryland | 7100-000 | $0.00 | $1,016.00 | $0.00 | $0.00 |
| 162 | North Carolina Department of Revenue | 7100-000 | $0.00 | $570.62 | $570.62 | $0.00 |
| 163 | SCANA Energy | 7100-000 | $0.00 | $5,283.55 | $5,283.55 | $0.00 |
| 165 | Duke Energy Ohio | 7100-000 | $0.00 | $695.37 | $695.37 | $0.00 |
| 167 | Andrew Darian | 7100-000 | $0.00 | $11,725.00 | $0.00 | $0.00 |
| 171-2 | PGT Industries, Inc. | 7100-000 | $0.00 | $435,293.15 | $541,357.66 | $0.00 |
| 171 | PGT Industries, Inc. | 7100-000 | $0.00 | $435,293.15 | $0.00 | $0.00 |
| 172 | Romualdo Buiza | 7100-000 | $0.00 | $1,311.26 | $1,311.26 | $0.00 |
| 173 | Money Pages | 7100-000 | $0.00 | $10,476.00 | $10,476.00 | $0.00 |
| 174 | Johnson Properties, LLC | 7100-000 | $0.00 | $12,925.02 | $12,925.02 | $0.00 |
| 176 | New-Journal Corp. | 7100-000 | $0.00 | $1,485.26 | $1,485.26 | $0.00 |
| 177 | Albuquerque Publishing Company | 7100-000 | $0.00 | $11,116.03 | $11,116.03 | $0.00 |
| 178 | Stephen A. Linker | 7100-000 | $0.00 | $12,720.00 | $12,720.00 | $0.00 |
| 179 | WSSH Enterprises | 7100-000 | $0.00 | $8,800.00 | $8,800.00 | $0.00 |
| 180 | National Grid | 7100-000 | $0.00 | $364.26 | $364.26 | $0.00 |
| 181 | Dayton Power and Light Company | 7100-000 | $0.00 | $424.63 | $424.63 | $0.00 |
| 182 | Advanced Disposal Jacksonville | 7100-000 | $0.00 | $1,204.26 | $1,204.26 | $0.00 |
| 184 | American Community Classified | 7100-000 | $0.00 | $1,327.74 | $1,327.74 | $0.00 |
| 186 | Michael Allen Belue | 7100-000 | $0.00 | $8,201.16 | $8,201.16 | $0.00 |
| 187 | Amsco | 7100-000 | $0.00 | $193,744.36 | $193,744.36 | $0.00 |
| 190 | Silco, Inc. | 7100-000 | $0.00 | $54,445.59 | $54,445.59 | $0.00 |
| 191 | Capital Newpaper | 7100-000 | $0.00 | $18,706.57 | $18,706.57 | $0.00 |
| 192 U | Pensylvania Department of Revenue | 7100-000 | $0.00 | $4,480.00 | $4,480.00 | $0.00 |
| 194 | The Seattle Times | 7100-000 | $0.00 | $43,794.24 | $43,794.24 | $0.00 |

| 195 U | New York State Department of | 7100-000 | $0.00 | $212.69 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 196 | Post and Courier (5762) | 7100-000 | $0.00 | $10,395.41 | $10,395.41 | $0.00 |
| 198 | Antelope Valley Press | 7100-000 | $0.00 | $14,045.93 | $14,045.93 | $0.00 |
| 199 | The News & Record | 7100-000 | $0.00 | $17,930.20 | $17,930.20 | $0.00 |
| 200 | Antelope Valley Press | 7100-000 | $0.00 | $14,045.93 | $14,045.93 | $0.00 |
| 202 | Cifaloglio, Inc. | 7100-000 | $0.00 | $389.02 | $389.02 | $0.00 |
| 203 | All Ways Communications | 7100-000 | $0.00 | $38,121.74 | $38,121.74 | $0.00 |
| 205 | The Dispatch Printing Co | 7100-000 | $0.00 | $20,576.36 | $20,576.36 | $0.00 |
| 207 | American InfoSource LP as agent for | 7100-000 | $0.00 | $530.00 | $530.00 | $0.00 |
| 208 | Southwestern Bell Telephone Company | 7100-000 | $0.00 | $3,079.67 | $3,079.67 | $0.00 |
| 209 | AT&T Inc. | 7100-000 | $0.00 | $2,145.66 | $2,145.66 | $0.00 |
| 210 | AT&T Inc. | 7100-000 | $0.00 | $820.25 | $820.25 | $0.00 |
| 211 | AT&T Inc. | 7100-000 | $0.00 | $610.61 | $610.61 | $0.00 |
| 212 | Bellsouth Telecommunications, Inc. | 7100-000 | $0.00 | $11,015.60 | $11,015.60 | $0.00 |
| 213 | Louisville Courier Journal | 7100-000 | $0.00 | $18,053.00 | $18,053.00 | $0.00 |
| 214 | Press-Register | 7100-000 | $0.00 | $33,563.13 | $33,563.13 | $0.00 |
| 215 | AT&T Inc. | 7100-000 | $0.00 | $8,117.49 | $8,117.49 | $0.00 |
| 217 | Silver Line Building Products | 7100-000 | $0.00 | $45,581.47 | $45,581.47 | $0.00 |
| 218 | Laclede Gas Co. | 7100-000 | $0.00 | $899.96 | $899.96 | $0.00 |
| 219 | Stephens Family Holding, L.C. | 7100-000 | $0.00 | $14,839.27 | $14,839.27 | $0.00 |
| 221 | Money Mailer of NW Atlanta | 7100-000 | $0.00 | $48,943.28 | $48,943.28 | $0.00 |
| 222 | Austin American-Statesman | 7100-000 | $0.00 | $13,296.00 | $13,296.00 | $0.00 |
| 223 | The Denver Post | 7100-000 | $0.00 | $22,737.00 | $22,737.00 | $0.00 |
| 224 U | Lindmont, Inc. and Epic XVI, LLC | 7100-000 | $0.00 | $127,178.15 | $127,178.15 | $0.00 |
| 225 | Cypress Media, LLC | 7100-000 | $0.00 | $40,940.30 | $40,940.30 | $0.00 |
| 226 | Michael Rogak | 7100-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 228u | Ross Miller | 7100-000 | $0.00 | $5,250.00 | $5,250.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 230 | Global Crossing | 7200-000 | $0.00 | $842.76 | $842.76 | $0.00 |
| 231 U | Virginia Department of Taxation | 7100-000 | $0.00 | $304.06 | $304.06 | $0.00 |
| 234 | The Post and Courier | 7200-000 | $0.00 | $5,275.66 | $5,275.66 | $0.00 |
| 235 | Knoxville News-Sentinel/Commercial | 7200-000 | $0.00 | $15,949.75 | $15,949.75 | $0.00 |
| 237a | South Carolina Department of Revenue | 7200-000 | $0.00 | $6,360.36 | $0.00 | $0.00 |
| | Randall Jackson | 7100-000 | $0.00 | $1,153.84 | $1,153.84 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $6,996,748.00 | $4,398,010.42 | $6.00 |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:    1          Exhibit 8

| | |
|---|---|
| **Case No.:** 10-83795-PWB | **Trustee Name:** Tamara Miles Ogier |
| **Case Name:** Clear Choice USA, LLC | **Date Filed (f) or Converted (c):** 08/16/2010 (f) |
| **For the Period Ending:** 1/9/2018 | **§341(a) Meeting Date:** 03/10/2011 |
| | **Claims Bar Date:** 05/12/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1 Fifth Third Bank checking account # -2703 | $87.50 | $87.50 | | $12,065.00 | FA |
| 2 M & I Bank checking account # -2413 | $28.00 | $28.00 | | $0.00 | FA |
| 3 PNC Bank checking account # -3677 | $97.00 | $97.00 | | $0.00 | FA |
| 4 Regions Bank checking account # -1083 | $0.00 | $0.00 | | $0.00 | FA |
| 5 Bank of America checking account # -0331 | $87.00 | $87.00 | | $0.00 | FA |
| 6 Bank of America checking account # -0596 | $255.17 | $255.17 | | $0.00 | FA |
| 7 Bank of America checking account # -0992 | $18,008.85 | $18,008.85 | | $46,384.35 | FA |
| 8 Bank of America checking account # -0315 | $27.37 | $27.37 | | $0.00 | FA |
| 9 BB&T checking account # -68834 | $0.00 | $0.00 | | $0.00 | FA |
| 10 BB&T checking account # -4823 | $0.00 | $0.00 | | $0.00 | FA |
| 11 Pay Pal | $8,000.53 | $8,000.53 | | $0.00 | FA |
| 12 PEX Cards | $1,137.26 | $1,137.26 | | $0.00 | FA |
| 13 Utilities Deposits | $370.00 | $370.00 | | $0.00 | FA |
| 14 Accounts Receivable | $134,237.58 | $134,237.58 | | $113,627.32 | FA |
| 15 Notes Receivable From Customers | $3,075.55 | $3,075.55 | | $0.00 | FA |
| 16 total fixed assets - furniture, fixtures, machin | $6,735.04 | $6,735.04 | | $260,000.00 | FA |
| 17 PGT Preference **(u)** | $0.00 | $0.00 | | $106,064.50 | FA |
| 18 DIP account **(u)** | $0.00 | $0.00 | | $18,124.12 | FA |
| 19 Vista East Preference **(u)** | $0.00 | $104,000.00 | | $104,000.00 | FA |
| 20 Simonton (Vista West) Preference **(u)** | $0.00 | $85,000.00 | | $46,400.00 | FA |
| 21 Insider actions **(u)** | $0.00 | $275,000.00 | | $105,000.00 | FA |
| INT Interest Earned **(u)** | Unknown | Unknown | | $39.97 | Unknown |

| | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $172,146.85 | $636,146.85 | | $811,705.26 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2        Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-83795-PWB |
| **Case Name:** | Clear Choice USA, LLC |
| **For the Period Ending:** | 1/9/2018 |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Date Filed (f) or Converted (c):** | 08/16/2010 (f) |
| **§341(a) Meeting Date:** | 03/10/2011 |
| **Claims Bar Date:** | 05/12/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** <br> **(Scheduled and** <br> **Unscheduled (u) Property)** | **Petition/** <br> **Unscheduled** <br> **Value** | **Estimated Net Value** <br> **(Value Determined by** <br> **Trustee,** <br> **Less Liens, Exemptions,** <br> **and Other Costs)** | **Property** <br> **Abandoned** <br> **OA =§ 554(a) abandon.** | **Sales/Funds** <br> **Received by** <br> **the Estate** | **Asset Fully Administered (FA)/** <br> **Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    06/30/2012          **Current Projected Date Of Final Report (TFR):**    12/31/2016

/s/ TAMARA MILES OGIER

TAMARA MILES OGIER

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 10-83795-PWB | Trustee Name: | Tamara Miles Ogier |
| Case Name: | Clear Choice USA, LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6714 | Money Market Acct #: | ******1519 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2011 | | FUNDING ACCOUNT: **********1565 | | 9999-000 | $220,000.00 | | $220,000.00 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.25 | | $220,003.25 |
| 02/28/2011 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $0.91 | $220,002.34 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.60 | | $220,007.94 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.42 | | $220,013.36 |
| 05/02/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.18 | | $220,013.54 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $5.42 | | $220,018.96 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.74 | | $220,020.70 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.86 | | $220,022.56 |
| 08/09/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.54 | | $220,023.10 |
| 08/09/2011 | | To Account #**********1565 | | 9999-000 | | $220,023.10 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $220,024.01 | $220,024.01 | $0.00 |
| Less: Bank transfers/CDs | $220,000.00 | $220,023.10 | |
| Subtotal | $24.01 | $0.91 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $24.01 | $0.91 | |

| For the period of 8/16/2010 to 1/9/2018 | | For the entire history of the account between 02/11/2011 to 1/9/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $24.01 | Total Compensable Receipts: | $24.01 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $24.01 | Total Comp/Non Comp Receipts: | $24.01 |
| Total Internal/Transfer Receipts: | $220,000.00 | Total Internal/Transfer Receipts: | $220,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.91 | Total Compensable Disbursements: | $0.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.91 | Total Comp/Non Comp Disbursements: | $0.91 |
| Total Internal/Transfer Disbursements: | $220,023.10 | Total Internal/Transfer Disbursements: | $220,023.10 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | Clear Choice USA, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6714 | | Checking Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Money Market Ac |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2011 | | From Account #*********1566 | | 9999-000 | $266,809.97 | | $266,809.97 |
| 02/10/2011 | | ACCOUNT FUNDED: *********1519 | | 9999-000 | | $220,000.00 | $46,809.97 |
| 02/16/2011 | | To Account #*********1566 | | 9999-000 | | $4,795.80 | $42,014.17 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.42 | | $42,014.59 |
| 02/28/2011 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $0.12 | $42,014.47 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.35 | | $42,014.82 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.34 | | $42,015.16 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.35 | | $42,015.51 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.34 | | $42,015.85 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.35 | | $42,016.20 |
| 08/09/2011 | | From Account #*********1566 | | 9999-000 | $10,846.42 | | $52,862.62 |
| 08/09/2011 | | From Account #*********1519 | | 9999-000 | $220,023.10 | | $272,885.72 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.73 | | $272,887.45 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $429.92 | $272,457.53 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.23 | | $272,459.76 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $559.84 | $271,899.92 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.30 | | $271,902.22 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $540.08 | $271,362.14 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.22 | | $271,364.36 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $594.83 | $270,769.53 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.29 | | $270,771.82 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $556.37 | $270,215.45 |
| 01/03/2012 | (17) | PGT | preference settlement order - doc no 253 | 1241-000 | $106,064.50 | | $376,279.95 |
| 01/09/2012 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #10-83795 | 2300-000 | | $289.79 | $375,990.16 |
| 01/17/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.50 | | $375,991.66 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.54 | | $375,993.20 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $771.57 | $375,221.63 |
| | | | **SUBTOTALS** | | $603,759.95 | $228,538.32 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-83795-PWB | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | Clear Choice USA, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6714 | | Checking Acct #: | ******1565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Money Market Ac |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $743.26 | $374,478.37 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $767.37 | $373,711.00 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $740.27 | $372,970.73 |
| 05/17/2012 | (18) | Bank of America | turnover of DIP account | 1229-000 | $18,124.12 | | $391,094.85 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $851.95 | $390,242.90 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $773.02 | $389,469.88 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $851.29 | $388,618.59 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $822.89 | $387,795.70 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $741.68 | $387,054.02 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $872.45 | $386,181.57 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $791.35 | $385,390.22 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $763.40 | $384,626.82 |
| 01/02/2013 | (20) | Simonton Windows | preference settlement per order 12/6/12 | 1241-000 | $46,400.00 | | $431,026.82 |
| 01/10/2013 | (19) | Vista Windows | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $438,455.39 |
| 01/30/2013 | | Green Bank | Transfer Funds | 9999-000 | | $438,455.39 | $0.00 |
| | | | **SUBTOTALS** | | $71,952.69 | $447,174.32 | |

FORM 2                                                                                    Page No: 4          Exhibit 9
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-83795-PWB | **Trustee Name:** Tamara Miles Ogier |
| **Case Name:** | Clear Choice USA, LLC | **Bank Name:** The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***6714 | **Checking Acct #:** ******1565 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Chapter 7 Money Market Ac |
| **For Period Beginning:** | 8/16/2010 | **Blanket bond (per case limit):** $42,250,000.00 |
| **For Period Ending:** | 1/9/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $675,712.64 | $675,712.64 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $497,679.49 | $663,251.19 | |
| | | | **Subtotal** | | $178,033.15 | $12,461.45 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $178,033.15 | $12,461.45 | |

| For the period of 8/16/2010 to 1/9/2018 | | For the entire history of the account between 02/10/2011 to 1/9/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $178,033.15 | Total Compensable Receipts: | $178,033.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $178,033.15 | Total Comp/Non Comp Receipts: | $178,033.15 |
| Total Internal/Transfer Receipts: | $497,679.49 | Total Internal/Transfer Receipts: | $497,679.49 |
| | | | |
| Total Compensable Disbursements: | $12,461.45 | Total Compensable Disbursements: | $12,461.45 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,461.45 | Total Comp/Non Comp Disbursements: | $12,461.45 |
| Total Internal/Transfer Disbursements: | $663,251.19 | Total Internal/Transfer Disbursements: | $663,251.19 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-83795-PWB | | | Trustee Name: | | Tamara Miles Ogier |
| Case Name: | Clear Choice USA, LLC | | | Bank Name: | | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***6714 | | | Checking Acct #: | | ******1566 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Chapter 11 Checking Accou |
| For Period Beginning: | 8/16/2010 | | | Blanket bond (per case limit): | | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2010 | (7) | CLEAR CHOICE USA LLC DEBTOR IN POSSESSION | DIP account | 1129-000 | $583.25 | | $583.25 |
| 11/30/2010 | (7) | CLear CHoice USA LLC DIP | DIP acct | 1129-000 | $45,801.10 | | $46,384.35 |
| 11/30/2010 | (14) | SIMONTON BUILDING PRODUCTS INC | commissions - wire transfer | 1121-000 | $21,225.00 | | $67,609.35 |
| 12/01/2010 | (1) | Clear Choice USA LLC DIP | DIP acct | 1129-000 | $12,065.00 | | $79,674.35 |
| 12/01/2010 | 101 | check to void | voided | 2950-003 | | $1.00 | $79,673.35 |
| 12/01/2010 | 101 | check to void | Void Check #101 | 2950-003 | | ($1.00) | $79,674.35 |
| 12/06/2010 | 102 | United States Trustee | 11/9/10 bill | 2950-000 | | $1,300.00 | $78,374.35 |
| 12/06/2010 | 103 | Cobb County Tax Commissioner | Parcel No. P051719 | 6820-000 | | $983.48 | $77,390.87 |
| 12/06/2010 | 104 | EpiCity Real Estate Services | rent 12/10 | 6920-000 | | $3,372.00 | $74,018.87 |
| 12/06/2010 | 105 | Waste Management | Acct No. 730-0145177-0073-9 | 6950-000 | | $93.17 | $73,925.70 |
| 12/06/2010 | 106 | CBeyond | Acct No. 120303 | 6950-000 | | $300.90 | $73,624.80 |
| 12/06/2010 | 107 | Georgia Power | Acct No 93919-14069 | 6950-000 | | $290.27 | $73,334.53 |
| 12/07/2010 | (14) | Simonton Building Products | wire transfer - commission | 1121-000 | $14,370.00 | | $87,704.53 |
| 12/13/2010 | (14) | Vista Window Company LLC | wire transfer - commission | 1121-000 | $25,110.00 | | $112,814.53 |
| 12/15/2010 | | payroll processing | payroll processing | 6950-000 | | $19,234.37 | $93,580.16 |
| 12/16/2010 | (14) | Vista Window | account receivable payment | 1121-000 | $5,000.00 | | $98,580.16 |
| 12/21/2010 | (14) | Cox Communications | a/r | 1121-000 | $259.62 | | $98,839.78 |
| 12/21/2010 | (14) | Yodle, Inc | a/r | 1121-000 | $16.28 | | $98,856.06 |
| 12/21/2010 | (14) | Windows Fortune Brands | a/r | 1121-000 | $31,800.00 | | $130,656.06 |
| 12/22/2010 | | payroll processing | payroll processing | 6950-000 | | $19,234.37 | $111,421.69 |
| 12/24/2010 | | payroll processing | payroll processing | 6950-000 | | $4,795.80 | $106,625.89 |
| 12/31/2010 | (14) | VIsta Windows | commission | 1121-000 | $5,000.00 | | $111,625.89 |
| 01/04/2011 | (16) | Wire Transfer - JP Industrial - Jons World | asset sale Order - doc no 121 | 1129-000 | $260,000.00 | | $371,625.89 |
| 01/11/2011 | 108 | CBeyond | Acct No. 120303 | 6950-000 | | $424.99 | $371,200.90 |
| 01/12/2011 | | ADP | fees - w2 | 6950-000 | | $4,795.80 | $366,405.10 |
| 01/12/2011 | | ADP | fees | 6950-000 | | $529.22 | $365,875.88 |
| 02/02/2011 | 109 | BB&T | payoff secured claim | 4110-000 | | $99,065.91 | $266,809.97 |
| | | | **SUBTOTALS** | | $421,230.25 | $154,420.28 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-83795-PWB | |
| Case Name: | Clear Choice USA, LLC | |
| Primary Taxpayer ID #: | **-***6714 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 1/9/2018 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1566 |
| Account Title: | Chapter 11 Checking Accou |
| Blanket bond (per case limit): | $42,250,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2011 | | To Account #**********1565 | | 9999-000 | | $266,809.97 | $0.00 |
| 02/14/2011 | | ADP | paryroll invoice (erroneous) | 6710-000 | | $4,795.80 | ($4,795.80) |
| 02/16/2011 | | From Account #**********1565 | | 9999-000 | $4,795.80 | | $0.00 |
| 02/24/2011 | (14) | ADP | refund of two withdrawals for payroll | 1121-000 | $9,591.60 | | $9,591.60 |
| 04/06/2011 | (14) | ADP | fees refund | 1121-000 | $1,254.82 | | $10,846.42 |
| 08/09/2011 | | To Account #**********1565 | | 9999-000 | | $10,846.42 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $436,872.47 | $436,872.47 | $0.00 |
| **Less: Bank transfers/CDs** | $4,795.80 | $277,656.39 | |
| **Subtotal** | $432,076.67 | $159,216.08 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $432,076.67 | $159,216.08 | |

| For the period of 8/16/2010 to 1/9/2018 | | For the entire history of the account between 11/23/2010 to 1/9/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $432,076.67 | Total Compensable Receipts: | $432,076.67 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $432,076.67 | Total Comp/Non Comp Receipts: | $432,076.67 |
| Total Internal/Transfer Receipts: | $4,795.80 | Total Internal/Transfer Receipts: | $4,795.80 |
| | | | |
| Total Compensable Disbursements: | $159,216.08 | Total Compensable Disbursements: | $159,216.08 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $159,216.08 | Total Comp/Non Comp Disbursements: | $159,216.08 |
| Total Internal/Transfer Disbursements: | $277,656.39 | Total Internal/Transfer Disbursements: | $277,656.39 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-83795-PWB | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2013 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $438,455.39 | | $438,455.39 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $45.64 | $438,409.75 |
| 02/13/2013 | (19) | VISTA WINDOW COPMANY LLC | preference settlement order - doc no 119 | 1241-000 | $7,428.57 | | $445,838.32 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $645.18 | $445,193.14 |
| 03/01/2013 | (19) | Vista Window Co., LLC | preference settlement order - doc no 119 | 1241-000 | $7,428.57 | | $452,621.71 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $730.39 | $451,891.32 |
| 04/09/2013 | (19) | VISTA WINDOW CO., LLC | preference settlement  order - doc no 119 | 1241-000 | $7,428.57 | | $459,319.89 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $716.90 | $458,602.99 |
| 05/01/2013 | (19) | Vista Window Company LLC | preference settlement order - doc no 119 | 1241-000 | $7,428.57 | | $466,031.56 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $800.55 | $465,231.01 |
| 06/03/2013 | (19) | Vista Window Company | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $472,659.58 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $688.91 | $471,970.67 |
| 07/01/2013 | (19) | VISTA WINDOW COMPANY LLC | preference settlement  Order - doc no 119 | 1241-000 | $7,428.57 | | $479,399.24 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $773.60 | $478,625.64 |
| 08/01/2013 | (19) | VISTA WINDOW COPMANY LLC | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $486,054.21 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $834.94 | $485,219.27 |
| 09/03/2013 | (19) | VISTA WINDOW COPMANY LLC | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $492,647.84 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $718.05 | $491,929.79 |
| 10/01/2013 | (19) | VISTA WINDOW COMPANY LLC | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $499,358.36 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $805.81 | $498,552.55 |
| 11/07/2013 | (19) | VISTA WINDOWN COMPANY LLC | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $505,981.12 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $816.50 | $505,164.62 |
| 12/02/2013 | (19) | VISTA WINDOW COPMANY LLC | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $512,593.19 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $800.48 | $511,792.71 |
| 01/02/2014 | (19) | VISTA WINDOW COMPANY LLC | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $519,221.28 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $891.53 | $518,329.75 |
| 02/03/2014 | (19) | VISTA WINDOW COPMANY LLC | preference settlement Order - doc no 119 | 1241-000 | $7,428.57 | | $525,758.32 |
| 02/25/2014 | (19) | Vista Window | preference settlement Order - doc no 119 | 1241-000 | $0.02 | | $525,758.34 |
| | | | **SUBTOTALS** | | $535,026.82 | $9,268.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No．| 10-83795-PWB | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $766.31 | $524,992.03 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $792.52 | $524,199.51 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $818.61 | $523,380.90 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $871.82 | $522,509.08 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $788.77 | $521,720.31 |
| 07/25/2014 | 5001 | Georgia Department of Revenue | admini taxes Order - doc no 335 | 2820-000 | | $942.00 | $520,778.31 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $841.89 | $519,936.42 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $866.91 | $519,069.51 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $783.58 | $518,285.93 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $890.31 | $517,395.62 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $754.12 | $516,641.50 |
| 12/02/2014 | 5002 | Ogier, Rothschild & Rosenfeld, P.C. | fee Order - doc no 430 | 6110-003 | | $21,187.00 | $495,454.50 |
| 12/02/2014 | 5003 | Ogier, Rothschild & Rosenfeld, P.C. | fee Order - doc no 430 | * | | $122,697.82 | $372,756.68 |
| | | | $(119,147.92) | 3110-000 | | | $372,756.68 |
| | | | $(3,549.90) | 3120-000 | | | $372,756.68 |
| 12/02/2014 | 5004 | Tamara Ogier as Trustee | fee Order - doc no 430 | * | | $11,071.01 | $361,685.67 |
| | | | $(10,971.01) | 6101-000 | | | $361,685.67 |
| | | | $(100.00) | 6102-000 | | | $361,685.67 |
| 12/02/2014 | 5005 | Tamara Ogier as Trustee | fee Order - doc no 430 | 2100-000 | | $18,235.99 | $343,449.68 |
| 12/02/2014 | 5006 | Lindmont, Inc. and Epic XVI, LLC | admini rent - Order - doc no 430 | 2410-000 | | $3,835.57 | $339,614.11 |
| 12/02/2014 | 5007 | PAUL REECE MARR | fee Order - doc no 430 | 6210-160 | | $22,049.12 | $317,564.99 |
| 12/04/2014 | 5002 | VOID: Ogier, Rothschild & Rosenfeld, P.C. | voided | 6110-003 | | $(21,187.00) | $338,751.99 |
| 12/04/2014 | 5008 | Sheila Thacker | wage claim - Order - doc no 430 | 5300-000 | | $179.86 | $338,572.13 |
| 12/04/2014 | 5009 | Ross Miller | wage claim - Order - doc no 430 | 5300-000 | | $467.62 | $338,104.51 |

| | | | | | SUBTOTALS | $0.00 | $187,653.83 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2014 | 5010 | Randall Jackson | wage claim - Order - doc no 430 | | * | | $15,945.83 | $322,158.68 |
| | | | Gross: 3461.54<br>Federal withholding: 865.39<br>Georgia withholding: 173.08<br>FICA withholding: 214.62<br>Medicare withholding: 50.19<br>Net check: 2158.26 | $(2,158.26) | 5300-000 | | | $322,158.68 |
| | | | Gross: 22113.19<br>Federal withholding: 5528.30<br>Georgia withholding: 1105.66<br>FICA withholding: 1371.02<br>Medicare withholding: 320.64<br>Net check: 13787.57 | $(13,787.57) | 6990-000 | | | $322,158.68 |
| 12/04/2014 | 5011 | Kent D. Wilson | wage claim - Order - doc no 430 | | 5300-000 | | $672.75 | $321,485.93 |
| 12/04/2014 | 5012 | Dennis Perkins | wage claim - Order - doc no 430 | | 5300-000 | | $323.03 | $321,162.90 |
| 12/04/2014 | 5013 | Kenneth Brittell | wage claim - Order - doc no 430 | | 5300-000 | | $161.51 | $321,001.39 |
| 12/04/2014 | 5014 | Kenneth Wahl | wage claim - Order - doc no 430 | | 5300-003 | | $262.45 | $320,738.94 |
| 12/04/2014 | 5015 | Martin Calkins | wage claim - Order - doc no 430 | | 5300-000 | | $131.22 | $320,607.72 |
| 12/04/2014 | 5016 | Thomas Sangillo | wage claim - Order - doc no 430 | | 5300-000 | | $343.21 | $320,264.51 |
| 12/04/2014 | 5017 | Thomas Meeks Jr. | wage claim - Order - doc no 430 | | 5300-000 | | $242.26 | $320,022.25 |
| 12/04/2014 | 5018 | Hope Taratoot | wage claim - Order - doc no 430 | | 5300-000 | | $161.51 | $319,860.74 |
| 12/04/2014 | 5019 | Ogier, Rothschild & Rosenfeld, P.C. | fee Order - doc no 430 | | * | | $95,024.97 | $224,835.77 |
| | | | | $(87,535.50) | 6110-000 | | | $224,835.77 |
| | | | | $(7,489.47) | 6120-000 | | | $224,835.77 |
| 12/10/2014 | | INTERNAL REVENUE SERVICE | wage claim - Order - doc no 430 | | 5800-000 | | $70.34 | $224,765.43 |

| | | | | | | **SUBTOTALS** | $0.00 | $113,339.08 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2014 | | INTERNAL REVENUE SERVICE | wage claim - Order - doc no 430 | * | | $12,210.44 | $212,554.99 |
| | | | $(352.30) | 5300-000 | | | $212,554.99 |
| | | | $(94.18) | 5300-000 | | | $212,554.99 |
| | | | $(169.15) | 5300-000 | | | $212,554.99 |
| | | | $(84.58) | 5300-000 | | | $212,554.99 |
| | | | $(137.44) | 5300-000 | | | $212,554.99 |
| | | | $(68.72) | 5300-000 | | | $212,554.99 |
| | | | $(173.73) | 5300-000 | | | $212,554.99 |
| | | | $(84.58) | 5300-000 | | | $212,554.99 |
| | | | $(126.86) | 5300-000 | | | $212,554.99 |
| | | | $(244.88) | 5300-000 | | | $212,554.99 |
| | | | $(7,219.96) | 6990-000 | | | $212,554.99 |
| | | | $(1,130.20) | 5300-000 | | | $212,554.99 |
| | | | employer portion of taxes $(2,323.86) | 5800-000 | | | $212,554.99 |
| 12/10/2014 | 5020 | Georgia Dept. of Revenue | wage claim - order doc no 430 | * | | $1,514.93 | $211,040.06 |
| | | | $(53.95) | 5300-000 | | | $211,040.06 |
| | | | $(14.42) | 5300-000 | | | $211,040.06 |
| | | | $(25.90) | 5300-000 | | | $211,040.06 |
| | | | $(12.95) | 5300-000 | | | $211,040.06 |
| | | | $(21.05) | 5300-000 | | | $211,040.06 |
| | | | $(10.52) | 5300-000 | | | $211,040.06 |
| | | | $(27.52) | 5300-000 | | | $211,040.06 |
| | | | $(12.95) | 5300-000 | | | $211,040.06 |
| | | | $(19.43) | 5300-000 | | | $211,040.06 |
| | | | $(37.50) | 5300-000 | | | $211,040.06 |
| | | | $(1,105.66) | 6990-000 | | | $211,040.06 |
| | | | $(173.08) | 5300-000 | | | $211,040.06 |
| 12/10/2014 | 5021 | Georgia Dept. of Labor | wage claim - order doc no 430 | 5800-000 | | $384.05 | $210,656.01 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $540.38 | $210,115.63 |
| 01/05/2015 | 5022 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $285.37 | $209,830.26 |
| | | | **SUBTOTALS** | | $0.00 | $14,935.17 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-83795-PWB | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | Clear Choice USA, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $370.81 | $209,459.45 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $306.76 | $209,152.69 |
| 03/04/2015 | | Ogier, Rothschild & Rosenfeld, PC | bond premium adjustment | 2300-002 | | ($120.65) | $209,273.34 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $327.20 | $208,946.14 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $326.70 | $208,619.44 |
| 05/06/2015 | (21) | Dennis Johnson | settlement payment - order approving pending | 1241-000 | $5,000.00 | | $213,619.44 |
| 05/15/2015 | 5014 | STOP PAYMENT: Kenneth Wahl | Order - doc no 430 | 5300-004 | | ($262.45) | $213,881.89 |
| 05/15/2015 | 5023 | Kenneth Wahl | wage claim - Order - doc no 430 | 5300-000 | | $262.45 | $213,619.44 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $342.11 | $213,277.33 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $333.06 | $212,944.27 |
| 07/02/2015 | 5024 | Stonebridge Accounting Strategies, Inc. | fee order 6.18.15 | * | | $48,205.52 | $164,738.75 |
| | | | $(6,298.50) | 6410-000 | | | $164,738.75 |
| | | | $(41,056.50) | 3410-000 | | | $164,738.75 |
| | | | $(850.52) | 3420-000 | | | $164,738.75 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $303.06 | $164,435.69 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $248.23 | $164,187.46 |
| 09/02/2015 | (21) | Dennis Johnson | preference settlement - order doc no 481 | 1241-000 | $15,000.00 | | $179,187.46 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $272.79 | $178,914.67 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $298.02 | $178,616.65 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $269.63 | $178,347.02 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $287.79 | $178,059.23 |
| 01/06/2016 | (21) | Thomas F. Brittelle | preference settlement - order doc no 480 | 1241-000 | $85,000.00 | | $263,059.23 |
| 01/12/2016 | 5025 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $149.87 | $262,909.36 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $402.28 | $262,507.08 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $396.27 | $262,110.81 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $422.96 | $261,687.85 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $422.28 | $261,265.57 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $408.00 | $260,857.57 |
| | | | SUBTOTALS | | $105,000.00 | $53,972.69 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/22/2016 | 5032 | Hope Taratoot | wage claim distribution | 5300-000 | | $78.29 | $260,779.28 |
| 06/23/2016 | 5026 | Dennis Perkins | wage claim distribution | 5300-000 | | $156.59 | $260,622.69 |
| 06/23/2016 | 5027 | Kenneth Brittelle | wage claim distribution | 5300-000 | | $78.29 | $260,544.40 |
| 06/23/2016 | 5028 | Kenneth Wahl | wage claim distribution | 5300-000 | | $127.23 | $260,417.17 |
| 06/23/2016 | 5029 | Martin Calkins | wage claim distribution | 5300-000 | | $63.62 | $260,353.55 |
| 06/23/2016 | 5030 | Thomas Sangillo | wage claim distribution | 5300-000 | | $166.39 | $260,187.16 |
| 06/23/2016 | 5031 | Thomas Meeks, Jr. | wage claim distribution | 5300-000 | | $117.45 | $260,069.71 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $407.36 | $259,662.35 |
| 07/05/2016 | 5033 | United States Treasury | Order - 487 EIN: 27-0967095 | * | | $509.26 | $259,153.09 |
| | | | $(82.00) | 5300-000 | | | $259,153.09 |
| | | | $(41.01) | 5300-000 | | | $259,153.09 |
| | | | $(66.63) | 5300-000 | | | $259,153.09 |
| | | | $(33.32) | 5300-000 | | | $259,153.09 |
| | | | $(87.12) | 5300-000 | | | $259,153.09 |
| | | | $(41.01) | 5300-000 | | | $259,153.09 |
| | | | $(61.50) | 5300-000 | | | $259,153.09 |
| | | | $(96.67) | 5800-000 | | | $259,153.09 |
| 07/05/2016 | 5034 | United States Treasury | Order - 487 EIN: 27-0967095 | 5800-000 | | $7.58 | $259,145.51 |
| 07/05/2016 | 5035 | Georgia Department of Revenue | Order - 487 EIN: 27-0967095 | * | | $63.18 | $259,082.33 |
| | | | $(12.56) | 5300-000 | | | $259,082.33 |
| | | | $(6.28) | 5300-000 | | | $259,082.33 |
| | | | $(10.20) | 5300-000 | | | $259,082.33 |
| | | | $(5.10) | 5300-000 | | | $259,082.33 |
| | | | $(13.34) | 5300-000 | | | $259,082.33 |
| | | | $(6.28) | 5300-000 | | | $259,082.33 |
| | | | $(9.42) | 5300-000 | | | $259,082.33 |

| | | | **SUBTOTALS** | | $0.00 | $1,775.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | Clear Choice USA, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2016 | 5036 | Georgia Department of Labor | Order - 487 EIN: 27-0967095 | 5800-000 | | $34.12 | $259,048.21 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $420.27 | $258,627.94 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $417.96 | $258,209.98 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $430.51 | $257,779.47 |
| 12/12/2016 | 5037 | Stonebridge Accounting  Strategies, Inc. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 850.52; Amount Allowed: 1,189.35; | 3420-000 | | $338.83 | $257,440.64 |
| 12/12/2016 | 5038 | Stonebridge Accounting  Strategies, Inc. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 41,056.50; Amount Allowed: 64,141.50; | 3410-000 | | $23,085.00 | $234,355.64 |
| 12/12/2016 | 5039 | Ogier, Rothschild  & Rosenfeld, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 7,246.60; Amount Allowed: 7,246.60; | 3120-000 | | $3,696.70 | $230,658.94 |
| 12/12/2016 | 5040 | Ogier, Rothschild  & Rosenfeld, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 165,985.92; Amount Allowed: 165,985.92; | 3110-000 | | $46,838.00 | $183,820.94 |
| 12/12/2016 | 5041 | U.S. Bankruptcy Court, Clerk | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 1,129.00; Amount Allowed: 1,129.00; | 2700-000 | | $1,129.00 | $182,691.94 |
| 12/12/2016 | 5042 | Tamara Ogier | Trustee Compensation | 2100-000 | | $25,599.27 | $157,092.67 |
| 12/12/2016 | 5043 | TAMARA MILES OGIER | Trustee Expenses | 2200-000 | | $911.53 | $156,181.14 |
| 12/12/2016 | 5044 | United States Trustee | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 2,275.00; Amount Allowed: 2,275.00; | 2950-000 | | $2,275.00 | $153,906.14 |
| 12/12/2016 | 5045 | Thomas Sangillo | Distribution Dividend: 100.00; Claim #: 83; Amount Claimed: 817.31; Amount Allowed: 817.31; | 5300-000 | | $6.00 | $153,900.14 |
| 12/12/2016 | 5046 | Tracie Merson | Distribution Dividend: 100.00; Claim #: 124; Amount Claimed: 3,235.86; Amount Allowed: 370.88; | 5300-000 | | $370.88 | $153,529.26 |
| 12/12/2016 | 5047 | Jo Ann Thorpe/Donald W Moss | Distribution Dividend: 100.00; Claim #: 8; Amount Claimed: 1,414.34; Amount Allowed: 1,414.34; | 5600-000 | | $1,414.34 | $152,114.92 |
| 12/12/2016 | 5048 | Dionne Davis | Distribution Dividend: 100.00; Claim #: 30; Amount Claimed: 1,800.27; Amount Allowed: 1,800.27; | 5600-000 | | $1,800.27 | $150,314.65 |
| 12/12/2016 | 5049 | JoAnn Matherne | Distribution Dividend: 100.00; Claim #: 32; Amount Claimed: 1,679.90; Amount Allowed: 1,679.90; | 5600-000 | | $1,679.90 | $148,634.75 |

| | | | **SUBTOTALS** | | $0.00 | $110,447.58 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2016 | 5050 | Dave Lindley | Distribution Dividend: 100.00; Claim #: 41; Amount Claimed: 1,244.14; Amount Allowed: 1,244.14; | 5600-000 | | $1,244.14 | $147,390.61 |
| 12/12/2016 | 5051 | Janet Robinson | Distribution Dividend: 100.00; Claim #: 52; Amount Claimed: 2,223.99; Amount Allowed: 2,223.99; | 5600-000 | | $2,223.99 | $145,166.62 |
| 12/12/2016 | 5052 | John Kilmer | Distribution Dividend: 100.00; Claim #: 64; Amount Claimed: 2,173.50; Amount Allowed: 2,173.50; | 5600-000 | | $2,173.50 | $142,993.12 |
| 12/12/2016 | 5053 | Steve Lararoff | Distribution Dividend: 100.00; Claim #: 66; Amount Claimed: 2,600.00; Amount Allowed: 2,600.00; | 5600-000 | | $2,600.00 | $140,393.12 |
| 12/12/2016 | 5054 | Joacie Rocha | Distribution Dividend: 100.00; Claim #: 81; Amount Claimed: 880.61; Amount Allowed: 880.61; | 5600-000 | | $880.61 | $139,512.51 |
| 12/12/2016 | 5055 | Zeke Ortiz | Distribution Dividend: 100.00; Claim #: 89; Amount Claimed: 1,645.71; Amount Allowed: 1,645.71; | 5600-000 | | $1,645.71 | $137,866.80 |
| 12/12/2016 | 5056 | Bruce Murray | Distribution Dividend: 100.00; Claim #: 98; Amount Claimed: 2,283.38; Amount Allowed: 2,283.38; | 5600-000 | | $2,283.38 | $135,583.42 |
| 12/12/2016 | 5057 | Gino Booth | Distribution Dividend: 100.00; Claim #: 111; Amount Claimed: 1,406.51; Amount Allowed: 1,406.51; | 5600-000 | | $1,406.51 | $134,176.91 |
| 12/12/2016 | 5058 | Thomas & Christy Wildy | Distribution Dividend: 100.00; Claim #: 119; Amount Claimed: 2,600.00; Amount Allowed: 2,600.00; | 5600-000 | | $2,600.00 | $131,576.91 |
| 12/12/2016 | 5059 | Jake Kennedy | Distribution Dividend: 100.00; Claim #: 166; Amount Claimed: 1,100.00; Amount Allowed: 1,100.00; | 5600-000 | | $1,100.00 | $130,476.91 |
| 12/12/2016 | 5060 | Eleanor Green | Distribution Dividend: 100.00; Claim #: 168; Amount Claimed: 215.00; Amount Allowed: 215.00; | 5600-000 | | $215.00 | $130,261.91 |
| 12/12/2016 | 5061 | Gerald Sandvig | Distribution Dividend: 100.00; Claim #: 169; Amount Claimed: 1,572.74; Amount Allowed: 1,572.74; | 5600-000 | | $1,572.74 | $128,689.17 |
| 12/12/2016 | 5062 | Franklin and Anne Lane | Distribution Dividend: 100.00; Claim #: 170; Amount Claimed: 1,272.00; Amount Allowed: 1,272.00; | 5600-000 | | $1,272.00 | $127,417.17 |
| 12/12/2016 | 5063 | Ted Hansen | Distribution Dividend: 100.00; Claim #: 175; Amount Claimed: 975.30; Amount Allowed: 975.30; | 5600-000 | | $975.30 | $126,441.87 |
| 12/12/2016 | 5064 | Warren Douglas | Distribution Dividend: 100.00; Claim #: 183; Amount Claimed: 1,700.00; Amount Allowed: 1,700.00; | 5600-000 | | $1,700.00 | $124,741.87 |
| | | | **SUBTOTALS** | | $0.00 | $23,892.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-83795-PWB | | | Trustee Name: | Tamara Miles Ogier | |
| Case Name: | Clear Choice USA, LLC | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***6714 | | | Checking Acct #: | ******9501 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 8/16/2010 | | | Blanket bond (per case limit): | $42,250,000.00 | |
| For Period Ending: | 1/9/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2016 | 5065 | Frank Newfield | Distribution Dividend: 100.00; Claim #: 185; Amount Claimed: 547.84; Amount Allowed: 547.84; | 5600-000 | | $547.84 | $124,194.03 |
| 12/12/2016 | 5066 | Nancy L. Stigaard | Distribution Dividend: 100.00; Claim #: 189; Amount Claimed: 1,404.00; Amount Allowed: 1,404.00; | 5600-000 | | $1,404.00 | $122,790.03 |
| 12/12/2016 | 5067 | David Ferrara | Distribution Dividend: 100.00; Claim #: 220; Amount Claimed: 1,050.00; Amount Allowed: 1,050.00; | 5600-000 | | $1,050.00 | $121,740.03 |
| 12/12/2016 | 5068 | WA Department of Revenue | Distribution Dividend: 59.24; Claim #: 49; Amount Claimed: 4,542.98; Amount Allowed: 4,542.98; | 5800-000 | | $2,691.47 | $119,048.56 |
| 12/12/2016 | 5069 | Tennessee Dept. of Revenue | Distribution Dividend: 59.24; Claim #: 69; Amount Claimed: 24,566.81; Amount Allowed: 24,566.81; | 5800-000 | | $14,554.56 | $104,494.00 |
| 12/12/2016 | 5070 | SC Dept of Revenue | Distribution Dividend: 59.24; Claim #: 84; Amount Claimed: 5,242.77; Amount Allowed: 5,242.77; | 5800-000 | | $3,106.07 | $101,387.93 |
| 12/12/2016 | 5071 | Kentucky Department of Revenue | Distribution Dividend: 59.24; Claim #: 90; Amount Claimed: 5,016.42; Amount Allowed: 5,016.42; | 5800-000 | | $2,971.97 | $98,415.96 |
| 12/12/2016 | 5072 | Indiana Department of Revenue | Distribution Dividend: 59.24; Claim #: 93; Amount Claimed: 3,610.15; Amount Allowed: 3,610.15; | 5800-000 | | $2,138.83 | $96,277.13 |
| 12/12/2016 | 5073 | State of Louisiana | Distribution Dividend: 59.24; Claim #: 114; Amount Claimed: 4,669.66; Amount Allowed: 4,669.66; | 5800-000 | | $2,766.53 | $93,510.60 |
| 12/12/2016 | 5074 | Missouri Department of Revenue | Distribution Dividend: 59.24; Claim #: 115; Amount Claimed: 15,927.81; Amount Allowed: 15,927.81; | 5800-000 | | $9,436.40 | $84,074.20 |
| 12/12/2016 | 5075 | Arizona Dept. of Revenue | Distribution Dividend: 59.24; Claim #: 126; Amount Claimed: 15,195.13; Amount Allowed: 15,195.13; | 5800-000 | | $9,002.33 | $75,071.87 |
| 12/12/2016 | 5076 | State of Texas | Distribution Dividend: 59.24; Claim #: 132; Amount Claimed: 1,285.34; Amount Allowed: 1,285.34; | 5800-000 | | $761.50 | $74,310.37 |
| 12/12/2016 | 5077 | Mobile County License Commissioner | Distribution Dividend: 59.24; Claim #: 133; Amount Claimed: 985.25; Amount Allowed: 985.25; | 5800-000 | | $583.71 | $73,726.66 |
| 12/12/2016 | 5078 | Colorado Dept. of Revenue | Distribution Dividend: 59.24; Claim #: 136; Amount Claimed: 9,079.00; Amount Allowed: 9,079.00; | 5800-000 | | $5,378.84 | $68,347.82 |
| 12/12/2016 | 5079 | State of New Jersey | Distribution Dividend: 59.24; Claim #: 144; Amount Claimed: 38,000.00; Amount Allowed: 5,000.00; | 5800-000 | | $2,962.24 | $65,385.58 |
| | | | **SUBTOTALS** | | $0.00 | $59,356.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-83795-PWB | |
| Case Name: | Clear Choice USA, LLC | |
| Primary Taxpayer ID #: | **-***6714 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 1/9/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******9501 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $42,250,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2016 | 5080 | Georgia Dept. of Revenue | Distribution Dividend: 59.24; Claim #: 151; Amount Claimed: 19,507.60; Amount Allowed: 19,507.60; | 5800-000 | | $11,557.24 | $53,828.34 |
| 12/12/2016 | 5081 | NM Taxation and Revenue Dept | Distribution Dividend: 59.24; Claim #: 153; Amount Claimed: 7,360.00; Amount Allowed: 7,360.00; | 5800-000 | | $4,360.42 | $49,467.92 |
| 12/12/2016 | 5082 | Ohio Department of Taxation | Distribution Dividend: 59.24; Claim #: 155; Amount Claimed: 48,892.78; Amount Allowed: 38,297.76; | 5800-000 | | $22,689.44 | $26,778.48 |
| 12/12/2016 | 5083 | City and County of Denver/Treasury | Distribution Dividend: 59.24; Claim #: 156; Amount Claimed: 26,769.91; Amount Allowed: 8,401.00; | 5800-000 | | $4,977.16 | $21,801.32 |
| 12/12/2016 | 5084 | Ohio Bureau of Workers' Compensation | Distribution Dividend: 59.24; Claim #: 160; Amount Claimed: 40.00; Amount Allowed: 40.00; | 5800-000 | | $23.70 | $21,777.62 |
| 12/12/2016 | 5085 | Comptroller of Maryland | Distribution Dividend: 59.24; Claim #: 161; Amount Claimed: 11,109.00; Amount Allowed: 11,109.00; | 5800-000 | | $6,581.51 | $15,196.11 |
| 12/12/2016 | 5086 | North Carolina Department of Revenue | Distribution Dividend: 59.24; Claim #: 162; Amount Claimed: 1,759.67; Amount Allowed: 1,759.67; | 5800-000 | | $1,042.51 | $14,153.60 |
| 12/12/2016 | 5087 | Pensylvania Department of Revenue | Distribution Dividend: 59.24; Claim #: 192; Amount Claimed: 22,560.31; Amount Allowed: 22,560.31; | 5800-000 | | $13,365.81 | $787.79 |
| 12/12/2016 | 5088 | Village of Menomonee Falls | Distribution Dividend: 59.24; Claim #: 197; Amount Claimed: 62.72; Amount Allowed: 62.72; | 5800-000 | | $37.16 | $750.63 |
| 12/12/2016 | 5089 | Mecklenburg County NC Tax Collector | Distribution Dividend: 59.24; Claim #: 201; Amount Claimed: 210.00; Amount Allowed: 210.00; | 5800-000 | | $124.41 | $626.22 |
| 12/12/2016 | 5090 | Virginia Department of Taxation | Distribution Dividend: 59.24; Claim #: 231; Amount Claimed: 1,057.00; Amount Allowed: 1,057.00; | 5800-000 | | $626.22 | $0.00 |
| 04/11/2017 | 5057 | VOID: Gino Booth | | 5600-003 | | ($1,406.51) | $1,406.51 |
| 04/11/2017 | 5091 | Gino Booth | Distribution Dividend: 100.00; Claim #: 111; Amount Claimed: 1,406.51; Amount Allowed: 1,406.51; | 5600-000 | | $1,406.51 | $0.00 |
| 05/16/2017 | 5089 | STOP PAYMENT: Mecklenburg County NC Tax Collector | Distribution Dividend: 59.24; Claim #: 201; Amount Claimed: 210.00; Amount Allowed: 210.00; | 5800-004 | | ($124.41) | $124.41 |
| 05/16/2017 | 5092 | Mecklenburg County NC Tax Collector | Distribution Dividend: 59.24; Claim #: 201; Amount Claimed: 210.00; Amount Allowed: 210.00; | 5800-000 | | $124.41 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $65,385.58 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6714 | Checking Acct #: | ******9501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/03/2017 | 5036 | STOP PAYMENT: Georgia Department of Labor | Order - 487 EIN: 27-0967095 | 5800-004 | | ($34.12) | $34.12 |
| 10/03/2017 | 5093 | Georgia Department of Labor | Order - 487 EIN: 27-0967095 | 5800-000 | | $34.12 | $0.00 |
| 10/19/2017 | 5027 | STOP PAYMENT: Kenneth Brittelle | wage claim distribution | 5300-004 | | ($78.29) | $78.29 |
| 10/19/2017 | 5028 | STOP PAYMENT: Kenneth Wahl | wage claim distribution | 5300-004 | | ($127.23) | $205.52 |
| 10/19/2017 | 5045 | STOP PAYMENT: Thomas Sangillo | Distribution Dividend: 100.00; Claim #: 83; Amount Claimed: 817.31; Amount Allowed: 817.31; | 5300-004 | | ($6.00) | $211.52 |
| 10/19/2017 | 5054 | STOP PAYMENT: Joacie Rocha | Distribution Dividend: 100.00; Claim #: 81; Amount Claimed: 880.61; Amount Allowed: 880.61; | 5600-004 | | ($880.61) | $1,092.13 |
| 10/19/2017 | 5094 | Kenneth Brittelle | wage claim distribution | 5300-000 | | $78.29 | $1,013.84 |
| 10/19/2017 | 5095 | Kenneth Wahl | wage claim distribution | 5300-000 | | $127.23 | $886.61 |
| 10/19/2017 | 5096 | U.S. Bankruptcy Court, Clerk | payments into registry of court | * | | $886.61 | $0.00 |
| | | | $(880.61) | 5600-000 | | | $0.00 |
| | | | $(6.00) | 7100-000 | | | $0.00 |

| | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-83795-PWB | |
| **Case Name:** | Clear Choice USA, LLC | |
| **Primary Taxpayer ID #:** | **-***6714 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/16/2010 | |
| **For Period Ending:** | 1/9/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Tamara Miles Ogier | |
| **Bank Name:** | Green Bank | |
| **Checking Acct #:** | ******9501 | |
| **Account Title:** | DDA | |
| **Blanket bond (per case limit):** | $42,250,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $640,026.82 | $640,026.82 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $438,455.39 | $0.00 | |
| | | **Subtotal** | | | $201,571.43 | $640,026.82 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $201,571.43 | $640,026.82 | |

| **For the period of 8/16/2010 to 1/9/2018** | | **For the entire history of the account between 01/30/2013 to 1/9/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $201,571.43 | Total Compensable Receipts: | $201,571.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $201,571.43 | Total Comp/Non Comp Receipts: | $201,571.43 |
| Total Internal/Transfer Receipts: | $438,455.39 | Total Internal/Transfer Receipts: | $438,455.39 |
| | | | |
| Total Compensable Disbursements: | $640,026.82 | Total Compensable Disbursements: | $640,026.82 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $640,026.82 | Total Comp/Non Comp Disbursements: | $640,026.82 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-83795-PWB | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Clear Choice USA, LLC | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***6714 | Checking Acct #: | ******3865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Money Market Ac |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| For the period of  8/16/2010 to 1/9/2018 | | For the entire history of the account between 01/23/2013 to 1/9/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 20          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-83795-PWB | Trustee Name: |
| Case Name: | Clear Choice USA, LLC | Bank Name: |
| Primary Taxpayer ID #: | **-***6714 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): |

Trustee Name:    Tamara Miles Ogier
Bank Name:    Rabobank, N.A.
Checking Acct #:    ******3865
Account Title:    Chapter 7 Money Market Ac
Blanket bond (per case limit):    $42,250,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $811,705.26 | $811,705.26 | $0.00 |

**For the period of 8/16/2010 to 1/9/2018**

| | |
|---|---|
| Total Compensable Receipts: | $811,705.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $811,705.26 |
| Total Internal/Transfer Receipts: | $1,160,930.68 |
| | |
| Total Compensable Disbursements: | $811,705.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $811,705.26 |
| Total Internal/Transfer Disbursements: | $1,160,930.68 |

**For the entire history of the case between 08/16/2010 to 1/9/2018**

| | |
|---|---|
| Total Compensable Receipts: | $811,705.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $811,705.26 |
| Total Internal/Transfer Receipts: | $1,160,930.68 |
| | |
| Total Compensable Disbursements: | $811,705.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $811,705.26 |
| Total Internal/Transfer Disbursements: | $1,160,930.68 |

/s/ TAMARA MILES OGIER

TAMARA MILES OGIER